U.S. Marshals Service                                                          10/15/2022
Asset Forfeiture Division
INVOICE COVER SHEET

| | | |
|---|---|---|
| DISTRICT: | CONTRACT #: | 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: | 15M50021FA4400041 |
| BILLING ADDRESS: | INVOICE NUMBER: | 202200923A |
| | INVOICE DATE: | 9/23/2022 |
| | INVOICE PERIOD OF PERFORMANCE: | 9/1/22  - 9/23/22 |
| | OPTION YEAR: | |

| | | |
|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 6,777,996.06 |
| *Additional Funds* | $ | 494,533.33 |
| *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | $ | 7,272,529.39 |
| **Previous Balance** | $ | 494,533.33 |
| **Current Invoice Total Amount** | $ | 494,533.33 |
| SOC 22012 | $ | 2,758.00 |
| SOC 25715 | $ | 470,390.99 |
| SOC 25105 | $ | 9,064.78 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 12,319.56 |
| **Remaining Balance** | $ | - |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that ~~NATIONAL MARITIME SERVICES, INC.~~ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                                    15 OCTOBER 2022
Contractor Signature                                                 Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2022.10.31 14:11:55 -04'00'

_____                                    31 October 2022
COTR Signature                                                       Date

Received 10/15/2022
Due to Finance 10/29/2022

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

10/15/2022

Obligation  15M50022FA4400039

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50021FA4400041 |
| INVOICE NUMBER: | 202200930A |
| INVOICE DATE: | 9/30/2022 |
| INVOICE PERIOD OF PERFORMANCE: | 9/24/22  - 9/30/22 |
| OPTION YEAR: | |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 6,660,038.45 |
| Additional Funds | | |
| De-obligation of Funds | $ | - |
| **Current Obligation Balance:** | $ | 6,660,038.45 |
| **Previous Balance** | $ | 6,660,038.45 |
| **Current Invoice Total Amount** | $ | 84,973.27 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 82,131.14 |
| SOC 25105 | $ | 114.00 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 2,728.13 |
| **Remaining Balance** | $ | 6,575,065.18 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                                        15 OCT 2022
Contractor Signature                                                    Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

                                                                              31 October 2022
_____
COTR Signature                                                       Date

Received 10/15/2022
Due to Finance on 10/30/22

U.S. Marshals Service                    10/24/2022
Asset Forfeiture Division
INVOICE COVER SHEET

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50021FA4400041 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202201023A |
| | | INVOICE DATE: | 10/23/2022 |
| | | INVOICE PERIOD OF PERFORMANCE: | 10/1/22 - 10/23/22 |
| | | OPTION YEAR: | |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | $ | 6,660,038.45 |
|---|---|---|
| Additional Funds | | |
| De-obligation of Funds | $ | - |
| Current Obligation Balance: | $ | 6,660,038.45 |
| Previous Balance | $ | 6,575,065.18 |
| Current Invoice Total Amount | $ | 384,495.67 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 378,430.26 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 6,065.41 |
| Remaining Balance | $ | 6,190,569.51 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____          24 OCTOBER 2022
Contractor Signature                                    Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

                                                        31 October 2022
_____
COTR Signature                                          Date

Received 10/23/22
Due to Finance 11/6/2022

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

11/28/2022

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
| BILLING OFFICE: | | TASK ORDER #: | 15M50022FA4400041 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202201031A |
| | | INVOICE DATE: | 10/31/2022 |
| | | INVOICE PERIOD OF PERFORMANCE: | 10/24/22 - 10/31/22 |
| | | OPTION YEAR: | |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | | |
|---|---|---|---|
| **Obligation Balance** | | $ | 6,660,038.45 |
| | *Additional Funds* | | |
| | *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | | $ | 6,660,038.45 |
| **Previous Balance** | | $ | 6,190,569.51 |
| **Current Invoice Total Amount** | | $ | 297,874.96 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 284,694.54 |
| | SOC 25105 | $ | - |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 13,180.42 |
| **Remaining Balance** | | $ | 5,892,694.55 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that ___NATIONAL MARITIME SERVICES, INC.___ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

_Nov 28, 2022_
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

_____
COTR Signature

November 29, 2022
Date

Received on 11/28/2022
Due to Finance on 12/12/2022

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

1/9/2023

| | | |
|---|---|---|
| DISTRICT: | CONTRACT #: | 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: | 15M50022FA4400041 |
| BILLING ADDRESS: | INVOICE NUMBER: | 202201130A |
| | INVOICE DATE: | 11/30/2022 |
| | INVOICE PERIOD OF PERFORMANCE: | 11/1/22  - 11/30/22 |
| | OPTION YEAR: | |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | **6,660,038.45** |
| Additional Funds | | |
| De-obligation of Funds | $ | - |
| **Current Obligation Balance:** | $ | **6,660,038.45** |
| **Previous Balance** | $ | **5,892,694.55** |
| **Current Invoice Total Amount** | $ | **588,482.09** |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 557,341.15 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 31,140.94 |
| **Remaining Balance** | $ | **5,304,212.46** |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                              9 JANUARY 2023
Contractor Signature                                                         Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES   Digitally signed by CYNTHIA BRIDGES
Date: 2023.01.10 12:53:16 -05'00'                                     10 January 2023
_____
COTR Signature                                                              Date

Received  on 1/9/2023
Due to Finance 1/23/2023

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

2/10/2023

DISTRICT:
BILLING OFFICE:
BILLING ADDRESS:

CONTRACT #:        15M50021DA4400052
TASK ORDER #:      15M50022FA4400041
INVOICE NUMBER:      202201231A
INVOICE DATE:       12/31/2022 revised 2-10-23
INVOICE PERIOD OF PERFORMANCE:   12/1/22 - 12/31/22
OPTION YEAR:

Company Name:    National Maritime Services, Inc.
Point of Contact:   Alan Swimmer
Address:           1560 Sawgrass Corporate Parkway
              Suite 400
              Ft. Lauderdale, FL 33323

Telephone Number:     (203) 988-4184
Fax Number:          (954) 602-9127
Tax Identification Number:   47-0935459
E-Mail Addresses:      Aswimmer@NatMars.com

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | | $ | 6,660,038.45 |
|---|---|---|---|
| | Additional Funds | | |
| | De-obligation of Funds | $ | - |
| Current Obligation Balance: | | $ | 6,660,038.45 |
| Previous Balance | | $ | 5,304,212.46 |
| Current Invoice Total Amount | | $ | 712,415.53 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 707,345.82 |
| | SOC 25105 | $ | 1,714.00 |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 3,355.71 |
| Remaining Balance | | $ | 4,591,796.93 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that NATIONAL MARITIME SERVICES, INC. is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

Contractor Signature

Date 10 FEBRUARY 2023

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2023.02.13 08:14:30 -05'00'

COTR Signature

13 February 2023
Date

Received 2/10/23
Due to Finance on 2/24/2023

U.S. Marshals Service                                  2/27/2023
Asset Forfeiture Division
INVOICE COVER SHEET

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50022FA4400041 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202300131A |
| | | INVOICE DATE: | 1/31/2023 |
| | | INVOICE PERIOD OF PERFORMANCE: | 1/1/23 - 1/31/23 |
| | | OPTION YEAR: | |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | | |
|---|---|---|---|
| **Obligation Balance** | | $ | **6,660,038.45** |
| | Additional Funds | | |
| | De-obligation of Funds | $ | - |
| **Current Obligation Balance:** | | $ | **6,660,038.45** |
| **Previous Balance** | | $ | **4,591,796.93** |
| **Current Invoice Total Amount** | | $ | **555,315.70** |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 534,641.03 |
| | SOC 25105 | $ | 400.50 |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 20,274.17 |
| **Remaining Balance** | | $ | **4,036,481.23** |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

*NATIONAL MARITIME SERVICES INC.*

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____                          *FEBRUARY 27, 2023*
Contractor Signature                                              Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA    Digitally signed by CYNTHIA
BRIDGES    BRIDGES
           Date: 2023.03.03 11:53:36 -05'00'                     March 3, 2023
COTR Signature                                                   Date

Received 2/27/23
Due to Finance on 3/13/23

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

3/7/2023

DISTRICT:
BILLING OFFICE:
BILLING ADDRESS:

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50022FA4400041 |
| INVOICE NUMBER: | 202300131AA |
| INVOICE DATE: | 2/28/2023 |
| INVOICE PERIOD OF PERFORMANCE: | 2/1/23 - 2/28/23 |
| OPTION YEAR: | |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | **6,660,038.45** |
| *Additional Funds* | | |
| *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | $ | **6,660,038.45** |
| **Previous Balance** | $ | **4,036,481.23** |
| **Current Invoice Total Amount** | $ | **176,000.00** |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 176,000.00 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | - |
| **Remaining Balance** | $ | **3,860,481.23** |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

*NATIONAL MARITIME SERVICES INC*

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

*7 MARCH 2023*
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES Digitally signed by CYNTHIA BRIDGES
Date: 2023.03.10 15:45:41 -05'00'
_____
COTR Signature

10 March 2023
Date

Received on 3/7/2023
Due to Finance 3/22/2023

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

3/14/2023

DISTRICT:
BILLING OFFICE:
BILLING ADDRESS:

| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50022FA4400041 |
| INVOICE NUMBER: | 202300228AB |
| INVOICE DATE: | 2/28/2023 |
| INVOICE PERIOD OF PERFORMANCE: | 2/1/23 - 2/28/23 |
| OPTION YEAR: | |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | $ | 6,660,038.45 |
|---|---|---|
| Additional Funds | | |
| De-obligation of Funds | $ | - |
| **Current Obligation Balance:** | $ | 6,660,038.45 |
| **Previous Balance** | $ | 3,860,481.23 |
| **Current Invoice Total Amount** | $ | 636,038.64 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 594,048.52 |
| SOC 25105 | $ | 21,662.64 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 20,327.48 |
| **Remaining Balance** | $ | 3,224,442.59 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

14 MARCH 2023
_____
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES   Digitally signed by CYNTHIA
                  BRIDGES
                  Date: 2023.03.29 14:08:29 -04'00'
_____
COTR Signature

29 March 2023
_____
Date

Received 3/14/2023
Due to Finance 3/29/2023

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

5/8/2023

DISTRICT:
BILLING OFFICE:
BILLING ADDRESS:

CONTRACT #: 15M50021DA4400052
TASK ORDER #: 15M50022FA4400041
INVOICE NUMBER: 202300331A
INVOICE DATE: 3/31/2023
INVOICE PERIOD OF PERFORMANCE: 3/1/23 - 3/31/23
OPTION YEAR:

| | | |
|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: 47-0935459 |
| | Suite 400 | E-Mail Addresses: Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| Obligation Balance | $ | 6,660,038.45 |
| Additional Funds | | |
| De-obligation of Funds | $ | - |
| Current Obligation Balance: | $ | 6,660,038.45 |
| Previous Balance | $ | 3,224,442.59 |
| Current Invoice Total Amount | $ | 573,159.30 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 523,406.98 |
| SOC 25105 | $ | 21,318.74 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 28,433.58 |
| Remaining Balance | $ | 2,651,283.29 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that ___NATIONAL MARITIME SERVICES INC.___ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

8 MAY 2023
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2023.05.09 06:55:39 -04'00'

9 May 2023

_____
COTR Signature

Date

Received revised invoice 5/8/2023
Due to Finance 5/23/2023

U.S. Marshals Service                                          5/31/2023
Asset Forfeiture Division
INVOICE COVER SHEET

| | |
|---|---|
| DISTRICT: | CONTRACT #:      15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #:     15M50022FA4400041 |
| BILLING ADDRESS: | INVOICE NUMBER:     202300430A |
| | INVOICE DATE:      4/30/2023 |
| | INVOICE PERIOD OF PERFORMANCE:    4/1/23 - 4/30/23 |
| | OPTION YEAR: |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | **6,660,038.45** |
| *Additional Funds* | | |
| *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | $ | **6,660,038.45** |
| **Previous Balance** | $ | **2,651,283.29** |
| **Current Invoice Total Amount** | $ | **541,862.35** |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 517,742.88 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 24,119.47 |
| **Remaining Balance** | $ | **2,109,420.94** |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____                              5/31/2023
Contractor Signature                                        Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA   Digitally signed by CYNTHIA
BRIDGES   BRIDGES
     Date: 2023.05.31 14:13:10
     -04'00'
                                                          5/31/2023
COTR Signature                                              Date

Received 5/31/2023
Due to Finance 6/14/2023

U.S. Marshals Service                        5/30/2023
Asset Forfeiture Division
INVOICE COVER SHEET

DISTRICT:                        CONTRACT #:                      15M50021DA4400052
BILLING OFFICE:                  TASK ORDER #:                    15M50022FA4400041
BILLING ADDRESS:                 INVOICE NUMBER:                  202300526A INS
                                 INVOICE DATE:                    5/26/2023
                                 INVOICE PERIOD OF PERFORMANCE:   5/26/2023
                                 OPTION YEAR:

Company Name:     National Maritime Services, Inc.    Telephone Number:           (203) 988-4184
Point of Contact: Alan Swimmer                        Fax Number:                 (954) 602-9127
Address:          1560 Sawgrass Corporate Parkway     Tax Identification Number:  47-0935459
                  Suite 400                            E-Mail Addresses:           Aswimmer@NatMars.com
                  Ft. Lauderdale, FL 33323

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---:|
| **Obligation Balance** | $ | 6,660,038.45 |
| *Additional Funds* | $ | 3,347,004.57 |
| *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | $ | 10,007,043.02 |
| **Previous Balance** | $ | 5,456,425.51 |
| **Current Invoice Total Amount** | $ | 1,725,000.00 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 1,725,000.00 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | - |
| **Remaining Balance** | $ | 3,731,425.51 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC
I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

30 MAY 2023
_____
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

_____
COTR Signature

5/31/2023
_____
Date

Received 5/30/2023
Due to Finance 6/13/2023

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

7/6/2023

DISTRICT:
BILLING OFFICE:
BILLING ADDRESS:

| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50022FA4400041 |
| INVOICE NUMBER: | 202300531A |
| INVOICE DATE: | 5/31/2023 |
| INVOICE PERIOD OF PERFORMANCE: | 5/1/23  - 5/31/23 |
| OPTION YEAR: | |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | | |
|---|---|---|---|
| **Obligation Balance** | | $ | **10,007,043.02** |
| | *Additional Funds* | | |
| | *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | | $ | **10,007,043.02** |
| **Previous Balance** | | $ | **3,731,425.51** |
| **Current Invoice Total Amount** | | $ | **586,245.19** |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 554,450.75 |
| | SOC 25105 | $ | - |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 31,794.44 |
| **Remaining Balance** | | $ | **3,145,180.32** |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

*NATIONAL MARITIME SERVICES, INC.*

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

*[signature]*                                                 *JULY  2023*

Contractor Signature                                          Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES  Date: 2023.07.10 13:57:09 -04'00'

10 July 2023

COTR Signature                                               Date
Received 7/6/23
Due to Finance 7/21/23

U.S. Marshals Service                                          8/14/2023
Asset Forfeiture Division
INVOICE COVER SHEET

| | |
|---|---|
| DISTRICT: | CONTRACT #: 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: 15M50022FA4400041 |
| BILLING ADDRESS: | INVOICE NUMBER: 202300630A |
| | INVOICE DATE: 6/30/2023 |
| | INVOICE PERIOD OF PERFORMANCE: 6/1/23 - 6/30/23 |
| | OPTION YEAR: ONE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 10,007,043.02 |
| *Additional Funds* | | |
| *De-obligation of Funds* | $ | - |
| **Current Obligation Balance:** | $ | 10,007,043.02 |
| **Previous Balance** | $ | 3,145,180.32 |
| **Current Invoice Total Amount** | $ | 572,995.44 |
| *SOC 22012* | $ | - |
| *SOC 25715* | $ | 568,696.97 |
| *SOC 25105* | $ | - |
| *SOC 25226* | $ | - |
| *SOC 21016* | $ | 4,298.47 |
| **Remaining Balance** | $ | 2,572,184.88 |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that ___NATIONAL MARITIME SERVICES  INC.___ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                          _14 AUGUST 2023_
Contractor Signature                                                    Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA       Digitally signed by CYNTHIA
BRIDGES        BRIDGES
                     Date 2023.08.17 19:59:26 -04'00'                       17 August 2023
_____                          _____
COTR Signature                                                         Date

Received 8/14/23
Due to Finance 8/28/23

U.S. Marshals Service                                                    8/21/2023
Asset Forfeiture Division
INVOICE COVER SHEET

| | | |
|---|---|---|
| DISTRICT: | CONTRACT #: | 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: | 15M50022FA4400041 |
| BILLING ADDRESS: | INVOICE NUMBER: | 202300731A |
| | INVOICE DATE: | 7/31/2023 |
| | INVOICE PERIOD OF PERFORMANCE: | 7/1/23 - 7/31/23 |
| | OPTION YEAR: | ONE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---:|
| **Obligation Balance** | | $ 10,007,043.02 |
| | Additional Funds | |
| | De-obligation of Funds | $ - |
| **Current Obligation Balance:** | | $ 10,007,043.02 |
| **Previous Balance** | | $ 2,572,184.88 |
| **Current Invoice Total Amount** | | $ 642,968.42 |
| | SOC 22012 | $ - |
| | SOC 25715 | $ 618,962.91 |
| | SOC 25105 | $ - |
| | SOC 25226 | $ - |
| | SOC 21016 | $ 24,005.51 |
| **Remaining Balance** | | $ 1,929,216.46 |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

*NATIONAL MARITIME SERVICES INC.*

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                                  21  AUG  2023
Contractor Signature                                          Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA    Digitally signed by CYNTHIA
BRIDGES    BRIDGES
           Date: 2023.09.05 06:52:18 -04'00'                5 September 2023

COTR Signature                                                Date

Received 8/21/23
Due to Finance 9/4/23

U.S. Marshals Service                                      10/5/2023
Asset Forfeiture Division
INVOICE COVER SHEET

DISTRICT:                           CONTRACT #:                          15M50021DA4400052
BILLING OFFICE:                     TASK ORDER #:                        15M50022FA4400041
BILLING ADDRESS:                    INVOICE NUMBER:                      202300831A
                                    INVOICE DATE:                        8/31/2023
                                    INVOICE PERIOD OF PERFORMANCE:       8/1/23 - 8/31/23
                                    OPTION YEAR:                         ONE

Company Name:    National Maritime Services, Inc.     Telephone Number:          (203) 988-4184
Point of Contact: Alan Swimmer                        Fax Number:                (954) 602-9127
Address:         1560 Sawgrass Corporate Parkway      Tax Identification Number: 47-0935459
                 Suite 400                             E-Mail Addresses:          Aswimmer@NatMars.com
                 Ft. Lauderdale, FL  33323

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | $ | 10,007,043.02 |
|---|---|---|
| Additional Funds | | |
| De-obligation of Funds | $ | - |
| Current Obligation Balance: | $ | 10,007,043.02 |
| Previous Balance | $ | 1,929,216.46 |
| Current Invoice Total Amount | $ | 684,987.57 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 659,407.26 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 25,580.31 |
| Remaining Balance | $ | 1,244,228.89 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES, INC._ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____                    5 OCTOBER 2023
Contractor Signature                                Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA     Digitally signed by CYNTHIA
BRIDGES     BRIDGES
            Date: 2023.10.05 13:45:55
            -04'00'                                 5 October 2023
COTR Signature                                      Date

Received Revised Invoice 10/5/23
Due to Finance on 10/20/23

U.S. Marshals Service                    10/10/2023
Asset Forfeiture Division
INVOICE COVER SHEET

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50022FA4400041 |
| INVOICE NUMBER: | 202300923A |
| INVOICE DATE: | 9/23/2023 |
| INVOICE PERIOD OF PERFORMANCE: | 9/1/23  - 9/23/23 |
| OPTION YEAR: | ONE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | **10,007,043.02** |
| Additional Funds | | |
| De-obligation of Funds | $ | **(150,000.00)** |
| **Current Obligation Balance:** | $ | **9,857,043.02** |
| **Previous Balance** | $ | **1,094,228.89** |
| **Current Invoice Total Amount** | $ | **501,627.23** |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 464,876.55 |
| SOC 25105 | $ | 12,381.88 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 24,368.80 |
| **Remaining Balance** | $ | **592,601.66** |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on
this invoice are being invoiced accurately per the Statement of Work.

*NATIONAL MARITIME SERVICES, INC*

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                    _10  OCTOBER  2023_
Contractor Signature                                 Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this
invoice have been received and accepted.

CYNTHIA       Digitally signed by CYNTHIA
BRIDGES        BRIDGES
                Date: 2023.10.10 15:45:31 -04'00'
_____                    10 October 2023
COTR Signature                                       Date

Received  10/10/23
Due to Finance 10/25/23

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

10/25/2023

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50023FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202300930A |
| | | INVOICE DATE: | 9/30/2023 |
| | | INVOICE PERIOD OF PERFORMANCE: | 9/24/23 - 9/30/23 |
| | | OPTION YEAR: | TWO |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---:|
| **Obligation Balance** | $ | 650,000.00 |
| Additional Funds | $ | 11,002,891.58 |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 11,652,891.58 |
| **Previous Balance** | $ | 11,652,891.58 |
| **Current Invoice Total Amount** | $ | 230,420.37 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 225,280.69 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 5,139.68 |
| **Remaining Balance** | $ | 11,422,471.21 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES INC_ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

Contractor Signature

25 OCTOBER 2023
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES
Date: 2023.11.03 13:31:11 -04'00'

COTR Signature

3 November 2023
Date

Received 10/25/2023
Due to Finance 11/9/2023

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

12/1/2023

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50023FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202301031A |
| | | INVOICE DATE: | 10/31/2023 |
| | | INVOICE PERIOD OF PERFORMANCE: | 10/1/23 - 10/31/23 |
| | | OPTION YEAR: | TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 11,652,891.58 |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 11,652,891.58 |
| **Previous Balance** | $ | 11,422,471.21 |
| **Current Invoice Total Amount** | $ | 577,876.23 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 554,198.09 |
| SOC 25105 | $ | 140.30 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 23,537.84 |
| **Remaining Balance** | $ | 10,844,594.98 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that ~~NATIONAL MARITIME SERVICES INC.~~ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

1 DECEMBER 2023
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2023.12.05 11:12:20 -05'00'

_____
COTR Signature

5 December 2023
Date

Received December 1, 2023
Due to Finance on December 15, 2023

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

12/18/2023

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50023FA4400035 |
| INVOICE NUMBER: | 202301130A |
| INVOICE DATE: | 11/30/2023 |
| INVOICE PERIOD OF PERFORMANCE: | 11/1/23 - 11/30/23 |
| OPTION YEAR: | TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway Suite 400 Ft. Lauderdale, FL  33323 | Tax Identification Number: | 47-0935459 |
| | | E-Mail Addresses: | Aswimmer@NatMars.com |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | **11,652,891.58** |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | **11,652,891.58** |
| **Previous Balance** | $ | **10,844,594.98** |
| **Current Invoice Total Amount** | $ | **594,690.57** |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 570,020.21 |
| SOC 25105 | $ | 18.00 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 24,652.36 |
| **Remaining Balance** | $ | **10,249,904.41** |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that  NATIONAL MARITIME SERVICES INC.  is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____          DEC 18, 2023
Contractor Signature                                           Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES Date: 2024.01.03 11:41:00 -05'00'

_____          January 3, 2024
COTR Signature                                                 Date

Received 12/18/23
Due to Finance 1/1/24

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

1/22/2024

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50023FA4400035 |
| INVOICE NUMBER: | 202301231A |
| INVOICE DATE: | 12/31/2023 |
| INVOICE PERIOD OF PERFORMANCE: | 12/1/23  - 12/31/23 |
| OPTION YEAR: | TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| Obligation Balance | $ | 11,652,891.58 |
| Additional Funds | | |
| De-obligation of Funds | | |
| Current Obligation Balance: | $ | 11,652,891.58 |
| Previous Balance | $ | 10,249,904.41 |
| Current Invoice Total Amount | $ | 713,703.33 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 690,445.95 |
| SOC 25105 | $ | 817.76 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 22,439.62 |
| Remaining Balance | $ | 9,536,201.08 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____
Contractor Signature

JAN 22, 2024
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA    Digitally signed by CYNTHIA
BRIDGES    BRIDGES
           Date: 2024.02.05 15:37:29 -05'00'

February 5, 2024

COTR Signature                                    Date

Received  1-22-24
Due to Finance 2-6-24
JY review

U.S. Marshals Service                                    2/14/2024
Asset Forfeiture Division
INVOICE COVER SHEET

DISTRICT:                                CONTRACT #:                      15M50021DA4400052
BILLING OFFICE:                          TASK ORDER #:                    15M50023FA4400035
BILLING ADDRESS:                         INVOICE NUMBER:                  202400131A
                                         INVOICE DATE:                    1/31/2024
                                         INVOICE PERIOD OF PERFORMANCE:   1/1/24 - 1/31/24
                                         OPTION YEAR:                     TWO

Company Name:   National Maritime Services, Inc.      Telephone Number:        (203) 988-4184
Point of Contact: Alan Swimmer                        Fax Number:              (954) 602-9127
Address:        1560 Sawgrass Corporate Parkway       Tax Identification Number: 47-0935459
                Suite 400                             E-Mail Addresses:        Aswimmer@NatMars.com
                Ft. Lauderdale, FL  33323

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 11,652,891.58 |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 11,652,891.58 |
| **Previous Balance** | $ | 9,536,201.08 |
| **Current Invoice Total Amount** | $ | 754,802.33 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 726,984.52 |
| SOC 25105 | $ | 394.00 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 27,423.81 |
| **Remaining Balance** | $ | 8,781,398.75 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on
this invoice are being invoiced accurately per the Statement of Work.

_NATIONAL MARITIME SERVICES INC._

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_Alan Swimmer_                                          _14 FEB 2024_
Contractor Signature                                   Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this
invoice have been received and accepted.

CYNTHIA      Digitally signed by CYNTHIA
BRIDGES      BRIDGES
             Date: 2024.03.04 15:42:52 -05'00'         March 4, 2024
COTR Signature                                         Date

Received 2/14/24
Due to Finance 2/29/24

U.S. Marshals Service                              3/23/2024
Asset Forfeiture Division
INVOICE COVER SHEET

DISTRICT:                          CONTRACT #:                     15M50021DA4400052
BILLING OFFICE:                    TASK ORDER #:                   15M50023FA4400035
BILLING ADDRESS:                   INVOICE NUMBER:                 202400229A
                                   INVOICE DATE:                   2/29/2024
                                   INVOICE PERIOD OF PERFORMANCE:  2/1/24 - 2/29/24
                                   OPTION YEAR:                    TWO

Company Name:     National Maritime Services, Inc.    Telephone Number:           (203) 988-4184
Point of Contact: Alan Swimmer                        Fax Number:                 (954) 602-9127
Address:          1560 Sawgrass Corporate Parkway     Tax Identification Number:  47-0935459
                  Suite 400                           E-Mail Addresses:           Aswimmer@NatMars.com
                  Ft. Lauderdale, FL  33323

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 11,652,891.58 |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 11,652,891.58 |
| **Previous Balance** | $ | 8,781,398.75 |
| **Current Invoice Total Amount** | $ | 839,881.91 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 809,624.92 |
| SOC 25105 | $ | 9,804.25 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 20,452.74 |
| **Remaining Balance** | $ | 7,941,516.84 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on
this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                              22 MARCH 2024
Contractor Signature                                 Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this
invoice have been received and accepted.

_____                              _____
COTR Signature                                       Date

U.S. Marshals Service 4/15/2024
Asset Forfeiture Division
INVOICE COVER SHEET

| | | |
|---|---|---|
| DISTRICT: | CONTRACT #: | 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: | 15M50023FA4400035 |
| BILLING ADDRESS: | INVOICE NUMBER: | 202400331A |
| | INVOICE DATE: | 3/31/2024 |
| | INVOICE PERIOD OF PERFORMANCE: | 3/1/24 - 3/31/24 |
| | OPTION YEAR: | TWO |

| | | |
|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | **11,652,891.58** |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | **11,652,891.58** |
| **Previous Balance** | $ | **7,941,516.84** |
| **Current Invoice Total Amount** | $ | **552,627.74** |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 523,237.37 |
| SOC 25105 | $ | 5,018.11 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 24,372.26 |
| **Remaining Balance** | $ | **7,388,889.10** |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES INC._ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

Contractor Signature _____    Date _15 APRIL 2024_

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES
Date: 2024.04.16 09:23:06 -04'00'

COTR Signature    Date _16 April 2024_

Date invoice received 4/15/24
Due to Finace 4/30/24

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

5/15/2024

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50023FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202400425A |
| | | INVOICE DATE: | 4/25/2024 |
| | | INVOICE PERIOD OF PERFORMANCE: | 4/1/24 - 4/25/24 |
| | | OPTION YEAR: | TWO |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | | $ | 11,652,891.58 |
|---|---|---|---|
| | Additional Funds | | |
| | De-obligation of Funds | | |
| Current Obligation Balance: | | $ | 11,652,891.58 |
| Previous Balance | | $ | 1,757,047.05 |
| Current Invoice Total Amount | | $ | 419,172.02 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 403,884.67 |
| | SOC 25105 | $ | 30.00 |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 15,257.35 |
| Remaining Balance | | $ | 1,337,875.03 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

15 MAY 2024

Contractor Signature

Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2024.05.15 13:05:16 -04'00'

15 May 2024

COTR Signature

Date

Received 5/6/24
Due to Finance 5/21/24

5/23/2024

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50023FA4400035 |
| INVOICE NUMBER: | 202400515A |
| INVOICE DATE: | 5/15/2024 |
| INVOICE PERIOD OF PERFORMANCE: | 4/26/24 - 5/15/24 |
| OPTION YEAR: | TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 11,652,891.58 |
| Additional Funds | $ | 3,600,000.00 |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 15,252,891.58 |
| **Previous Balance** | $ | 4,937,875.03 |
| **Current Invoice Total Amount** | $ | 1,725,000.00 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 1,725,000.00 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | - |
| **Remaining Balance** | $ | 3,212,875.03 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES, INC._ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

Contractor Signature

23 MAY 2024
Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES
Date: 2024.05.23 11:21:45 -04'00'

COTR Signature

23 May 2024
Date

Received 5/23/24
Due to Finance 6/6/24

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

9/4/2024

| | |
|---|---|
| DISTRICT: | CONTRACT #: 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: 15M50023FA4400035 |
| BILLING ADDRESS: | INVOICE NUMBER: 202400702A |
| | INVOICE DATE: 9/3/2024 |
| | INVOICE PERIOD OF PERFORMANCE: 4/26/24 - 7/2/24 |
| | OPTION YEAR: TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

### OBLIGATION CERTIFICATION

| **Obligation Balance** | | |
|---|---|---|
| Additional Funds | $ | 5,631,842.05 |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 5,631,842.05 |
| **Previous Balance** | $ | 5,631,842.05 |
| **Current Invoice Total Amount** | $ | 3,545,523.42 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 3,450,902.10 |
| SOC 25105 | $ | 21,076.49 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 73,544.83 |
| **Remaining Balance** | $ | 2,086,318.63 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES INC._ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

4 SEPTEMBER 2024
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

_____
COTR Signature

_____
Date

U.S. Marshals Service                                          9/10/2024
Asset Forfeiture Division
INVOICE COVER SHEET

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50023FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202400731A |
| | | INVOICE DATE: | 9/5/2024 |
| | | INVOICE PERIOD OF PERFORMANCE: | 7/3/24 - 7/31/24 |
| | | OPTION YEAR: | TWO |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | | $ | 15,252,891.58 |
|---|---|---|---|
| | Additional Funds | | |
| | De-obligation of Funds | | |
| Current Obligation Balance: | | $ | 15,252,891.58 |
| Previous Balance | | $ | 3,212,875.03 |
| Current Invoice Total Amount | | $ | 557,376.89 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 529,922.68 |
| | SOC 25105 | $ | 461.75 |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 26,992.46 |
| Remaining Balance | | $ | 2,655,498.14 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES INC._ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_[signature]_                                              _10 SEPTEMBER 2024_

Contractor Signature                                       Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA
                 BRIDGES
                 Date: 2024.09.10 14:52:01 -04'00'            10 September 2024

COTR Signature                                             Date
Received 9/10/2024
Due to Finance 9/25/2024

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

9/23/2024

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50023FA4400035 |
| INVOICE NUMBER: | 202400831A |
| INVOICE DATE: | 9/14/2024 |
| INVOICE PERIOD OF PERFORMANCE: | 8/1/24 - 8/31/24 |
| OPTION YEAR: | TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 15,252,891.58 |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 15,252,891.58 |
| **Previous Balance** | $ | 2,655,498.14 |
| **Current Invoice Total Amount** | $ | 625,877.99 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 602,704.99 |
| SOC 25105 | $ | 1,325.00 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 21,848.00 |
| **Remaining Balance** | $ | 2,029,620.15 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____

Contractor Signature

23 SEPTEMBER 2024
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES
Date: 2024.09.23 14:33:49 -04'00'

23 September 2024

COTR Signature

Date

Received 9/23/24
Due to Finance 10/7/24

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

10/17/2024

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50023FA4400035 |
| INVOICE NUMBER: | 202400923A |
| INVOICE DATE: | 10/17/2024 |
| INVOICE PERIOD OF PERFORMANCE: | 9/1/24 - 9/23/24 |
| OPTION YEAR: | TWO |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 15,252,891.58 |
| Additional Funds | | |
| De-obligation of Funds | | |
| **Current Obligation Balance:** | $ | 15,252,891.58 |
| **Previous Balance** | $ | 2,029,620.15 |
| **Current Invoice Total Amount** | $ | 532,319.54 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 506,750.65 |
| SOC 25105 | $ | 2,705.16 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 22,863.73 |
| **Remaining Balance** | $ | 1,497,300.61 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC.

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____
Contractor Signature

17 OCTOBER 2024
Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2024.10.24 08:10:15 -04'00'

_____
COTR Signature

24 October 2024
Date

Received 10/17/24
Due to Finance 11/1/24

U.S. Marshals Service                                        11/1/2024
Asset Forfeiture Division
INVOICE COVER SHEET

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50024FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202400930A |
| | | INVOICE DATE: | 10/30/2024 |
| | | INVOICE PERIOD OF PERFORMANCE: | 9/24/24 - 9/30/24 |
| | | OPTION YEAR: | THREE |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| Obligation Balance | | $ | 11,400,000.00 |
|---|---|---|---|
| | Additional Funds | | |
| | De-obligation of Funds | | |
| Current Obligation Balance: | | $ | 11,400,000.00 |
| Previous Balance | | $ | 11,400,000.00 |
| Current Invoice Total Amount | | $ | 154,010.93 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 146,304.25 |
| | SOC 25105 | $ | 127.00 |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 7,579.68 |
| Remaining Balance | | $ | 11,245,989.07 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC
I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____                                    NOVEMBER 1, 2024
Contractor Signature                                         Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES
Date: 2024.11.01 12:51:02 -04'00'                            November 1, 2024
_____
COTR Signature                                               Date
   Received 11/1/24
   Due to Finance 11/15/24

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

12/5/2024

DISTRICT:
BILLING OFFICE:
BILLING ADDRESS:

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50024FA4400035 |
| INVOICE NUMBER: | 202401031A |
| INVOICE DATE: | 12/5/2024 |
| INVOICE PERIOD OF PERFORMANCE: | 10/1/24 - 10/31/24 |
| OPTION YEAR: | THREE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| Obligation Balance | $ | 11,400,000.00 |
| Additional Funds | | |
| De-obligation of Funds | | |
| Current Obligation Balance: | $ | 11,400,000.00 |
| Previous Balance | $ | 11,245,989.07 |
| Current Invoice Total Amount | $ | 620,219.95 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 579,124.49 |
| SOC 25105 | $ | 10,598.94 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 30,496.52 |
| Remaining Balance | $ | 10,625,769.12 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES INC_ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

5 DECEMBER 2024

Contractor Signature                                      Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES   Digitally signed by CYNTHIA BRIDGES
Date: 2024.12.17 15:11:32 -05'00'

17 December 2024

COTR Signature                                            Date

Received 12/17/24
Due to Finance 1/1/25

U.S. Marshals Service                                    12/24/2024
Asset Forfeiture Division
INVOICE COVER SHEET

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50024FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202401130A |
| | | INVOICE DATE: | 12/24/2024 |
| | | INVOICE PERIOD OF PERFORMANCE: | 11/1/24 - 11/30/24 |
| | | OPTION YEAR: | THREE |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | 1560 Sawgrass Corporate Parkway | Tax Identification Number: | 47-0935459 |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL 33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | | $ | 11,400,000.00 |
|---|---|---|---|
| | Additional Funds | | |
| | De-obligation of Funds | | |
| **Current Obligation Balance:** | | $ | 11,400,000.00 |
| **Previous Balance** | | $ | 10,625,769.12 |
| **Current Invoice Total Amount** | | $ | 594,211.45 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 569,330.84 |
| | SOC 25105 | $ | 515.00 |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 24,365.61 |
| **Remaining Balance** | | $ | 10,031,557.67 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES, INC.
I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____                                    24 DECEMBER 2024
Contractor Signature                                       Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES
                 Date: 2024.12.30 19:19:22 -05'00'        30 December 2024

COTR Signature                                             Date

Received on 12/24/24
Due to Finance on 1/8/25

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

1/28/2025

| | |
|---|---|
| DISTRICT: | |
| BILLING OFFICE: | |
| BILLING ADDRESS: | |

| | |
|---|---|
| CONTRACT #: | 15M50021DA4400052 |
| TASK ORDER #: | 15M50024FA4400035 |
| INVOICE NUMBER: | 202401231A |
| INVOICE DATE: | 1/28/2025 |
| INVOICE PERIOD OF PERFORMANCE: | 12/1/24 - 12/31/24 |
| OPTION YEAR: | THREE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | | Tax Identification Number: | 47-0935459 |
| | 1560 Sawgrass Corporate Parkway | | |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---:|
| **Obligation Balance** | $ | 11,400,000.00 |
| *Additional Funds* | | |
| *De-obligation of Funds* | | |
| **Current Obligation Balance:** | $ | 11,400,000.00 |
| **Previous Balance** | $ | 10,031,557.67 |
| **Current Invoice Total Amount** | $ | 588,096.48 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 565,313.85 |
| SOC 25105 | $ | 1,439.00 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 21,343.63 |
| **Remaining Balance** | $ | 9,443,461.19 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

NATIONAL MARITIME SERVICES INC

I hereby certify that _____ is a small business concern as defined in Federal Acquisition Regulation (FAR) subpart 2.101.

_____
Contractor Signature

28 JANUARY 2025
Date

COTR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES
Digitally signed by CYNTHIA BRIDGES
Date: 2025.01.28 08:34:54 -05'00'

_____
COTR Signature

Received 1-28-25

Due to Finance 2-12-25

28 January 2025
Date

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

3/3/2025

| | |
|---|---|
| DISTRICT: | CONTRACT #: 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: 15M50024FA4400035 |
| BILLING ADDRESS: | INVOICE NUMBER: 202500131A |
| | INVOICE DATE: 3/3/2025 |
| | INVOICE PERIOD OF PERFORMANCE: 1/1/25 - 1/31/25 |
| | OPTION YEAR: THREE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | | Tax Identification Number: | 47-0935459 |
| | 1560 Sawgrass Corporate Parkway | | |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 11,400,000.00 |
| *Additional Funds* | | |
| *De-obligation of Funds* | | |
| **Current Obligation Balance:** | $ | 11,400,000.00 |
| **Previous Balance** | $ | 9,443,461.19 |
| **Current Invoice Total Amount** | $ | 671,418.02 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 641,788.14 |
| SOC 25105 | $ | 1,602.70 |
| SOC 25226 | $ | - |
| SOC 21016 | $ | 28,027.18 |
| **Remaining Balance** | $ | 8,772,043.17 |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that *NATIONAL MARITIME SERVICES INC.* is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____
Contractor Signature

3 MARCH 2025
_____
Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES Digitally signed by CYNTHIA BRIDGES Date: 2025.03.10 08:50:30 -04'00'
_____
COTR Signature

10 March 2025
_____
Date

Received on March 3, 2025
Due to Finance March 18, 2025

DAD Kirk approved (see email) on March 7, 2025

U.S. Marshals Service                                                    3/4/2025
Asset Forfeiture Division
INVOICE COVER SHEET

| | | |
|---|---|---|
| DISTRICT: | CONTRACT #: | 15M50021DA4400052 |
| BILLING OFFICE: | TASK ORDER #: | 15M50024FA4400035 |
| BILLING ADDRESS: | INVOICE NUMBER: | 202500218A |
| | INVOICE DATE: | 3/4/2025 |
| | INVOICE PERIOD OF PERFORMANCE: | 2/1/25 - 2/28/25 |
| | OPTION YEAR: | THREE |

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | | Tax Identification Number: | 47-0935459 |
| | 1560 Sawgrass Corporate Parkway Suite 400 Ft. Lauderdale, FL  33323 | E-Mail Addresses: | Aswimmer@NatMars.com |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 11,400,000.00 |
| *Additional Funds* | | |
| *De-obligation of Funds* | | |
| **Current Obligation Balance:** | $ | 11,400,000.00 |
| **Previous Balance** | $ | 8,772,043.17 |
| **Current Invoice Total Amount** | $ | 264,824.76 |
| *SOC 22012* | $ | - |
| *SOC 25715* | $ | 264,824.76 |
| *SOC 25105* | $ | - |
| *SOC 25226* | $ | - |
| *SOC 21016* | $ | - |
| **Remaining Balance** | $ | 8,507,218.41 |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that ~~NATIONAL MARITIME SERVICES INC.~~ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____                        4 MARCH 2025
Contractor Signature                             Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

CYNTHIA BRIDGES  Digitally signed by CYNTHIA BRIDGES Date: 2025.03.10 08:52:39 -04'00'                7 March 2025
COTR Signature                                   Date
Received March 4, 2025
Due to Finance March 19, 2025

DAD Kirk approved (see email) on March 7, 2025

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

3/20/2025

| DISTRICT: | | CONTRACT #: | 15M50021DA4400052 |
|---|---|---|---|
| BILLING OFFICE: | | TASK ORDER #: | 15M50024FA4400035 |
| BILLING ADDRESS: | | INVOICE NUMBER: | 202500228A |
| | | INVOICE DATE: | 3/20/2025 |
| | | INVOICE PERIOD OF PERFORMANCE: | 2/1/25 - 2/28/25 |
| | | OPTION YEAR: | THREE |

| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
|---|---|---|---|
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | | Tax Identification Number: | 47-0935459 |
| | 1560 Sawgrass Corporate Parkway | | |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

**Towing, Storage & Disposal Services - USMS Vessel Invoice**

OBLIGATION CERTIFICATION

| Obligation Balance | | $ | 11,400,000.00 |
|---|---|---|---|
| | Additional Funds | | |
| | De-obligation of Funds | | |
| Current Obligation Balance: | | $ | 11,400,000.00 |
| Previous Balance | | $ | 8,507,218.41 |
| Current Invoice Total Amount | | $ | 633,520.94 |
| | SOC 22012 | $ | - |
| | SOC 25715 | $ | 609,840.09 |
| | SOC 25105 | $ | - |
| | SOC 25226 | $ | - |
| | SOC 21016 | $ | 23,680.85 |
| Remaining Balance | | $ | 7,873,697.47 |

CONTRACTOR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES INC._ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

_____
Contractor Signature

20 MARCH 2025
_____
Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

_____
COTR Signature

_____
Date

U.S. Marshals Service
Asset Forfeiture Division
INVOICE COVER SHEET

4/7/2025

DISTRICT:

BILLING OFFICE:

BILLING ADDRESS:

CONTRACT #: 15M50021DA4400052

TASK ORDER #: 15M50023FA4400035

INVOICE NUMBER: 2025000404A

INVOICE DATE: 4/4/2025

INVOICE PERIOD OF PERFORMANCE: 7/3/24 - 4/4/25

OPTION YEAR: TWO

| | | | |
|---|---|---|---|
| Company Name: | National Maritime Services, Inc. | Telephone Number: | (203) 988-4184 |
| Point of Contact: | Alan Swimmer | Fax Number: | (954) 602-9127 |
| Address: | | Tax Identification Number: | 47-0935459 |
| | 1560 Sawgrass Corporate Parkway | | |
| | Suite 400 | E-Mail Addresses: | Aswimmer@NatMars.com |
| | Ft. Lauderdale, FL  33323 | | |

### Towing, Storage & Disposal Services - USMS Vessel Invoice

#### OBLIGATION CERTIFICATION

| | | |
|---|---|---|
| **Obligation Balance** | $ | 5,631,842.02 |
| *Additional Funds* | $ | |
| *De-obligation of Funds* | $ | (882,934.22) |
| **Current Obligation Balance:** | $ | 4,748,907.80 |
| **Previous Balance** | $ | 2,086,318.63 |
| **Current Invoice Total Amount** | $ | 1,203,384.41 |
| SOC 22012 | $ | - |
| SOC 25715 | $ | 1,203,384.41 |
| SOC 25105 | $ | - |
| SOC 25226 | $ | - |
| SOC 21016 | $ | - |
| **Remaining Balance** | $ | 882,934.22 |

CONTRACTOR CERTIFICATION: I hereby certify to the best of my knowledge and belief that the charges for services shown on this invoice are being invoiced accurately per the Statement of Work.

I hereby certify that _NATIONAL MARITIME SERVICES, INC_ is a small business concern as defined in Federal Acquisition Regulation (FAR)  subpart 2.101.

Contractor Signature

7 April 2025
Date

COTR CERTIFICATION:  I hereby certify to the best of my knowledge and belief that the supplies and / or services shown on this invoice have been received and accepted.

COTR Signature

Date